**UNITED STATES of America,
Plaintiff—Appellee**

v.

**ACADIANA TREATMENT SYSTEMS,
INC; et al. Defendants**

**Glenn K. Johnson, Defendant—
Appellant.**

No. 02–31063.

United States Court of Appeals,
Fifth Circuit.

July 9, 2003.

---

182

Before KING, Chief Judge, and DEMOSS and BENAVIDES, Circuit Judges.

PER CURIAM.[*]

Glenn K. Johnson appeals from the district court's order denying his FED. R. CIV. P. 60(b)(5) motion to dissolve the 1999 injunction barring him from contacting his former employees; from going on the properties of the companies he formerly owned with his relatives; or from interfering with the work of the receiver (who was released from his obligations in the year 2000) appointed to operate the companies formerly owned by Johnson. Johnson also appeals from the denial of his FED. R. CIV. P. 59(e) motion. Johnson contends that the district court erred by denying his motion to dissolve the injunction because the passage of time, the closing of the underlying case, and the discharge of the former receiver constituted changed circumstances. He argues that maintaining the injunction interferes with his right to bring a civil action against the former receiver and other parties and that the district court was obligated to dissolve the injunction so that any lawsuit he might file could not be construed as a violation of the injunction. He contends that the district court erred by denying his Rule 59(e) motion because he had made clear the bases for his motion to dissolve in his replies to the other parties' responses to the motion to dissolve. Finally, Johnson contends that the district court erred by denying him an evidentiary hearing.

The district court did not abuse its discretion by denying Johnson's motion to dissolve the injunction. *See Flowers v. Southern Regional Physicians Servs., Inc.,* 286 F.3d 798, 800 (5th Cir.2002). Johnson does not indicate why he needs access to his former employees in order to file the lawsuit he alleges he wishes to pursue. Moreover, the receiver was released in 2000 with the sale of Johnson's companies. It is unclear how any lawsuit could be construed as interfering with the former receiver's activities. Johnson does

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

not dispute the district court's version of the history of his case, a history that suggests that Johnson might cause trouble for the company that purchased his companies were the injunction dissolved. The unrefuted allegation that Johnson used a private investigator to communicate with the former receiver indicated that Johnson might seek to interfere with the operations of the companies he formerly owned. Finally, Johnson has failed to show that the denial of an evidentiary hearing was an abuse of discretion. *See Moran v. Kingdom of Saudi Arabia*, 27 F.3d 169, 171 (5th Cir.1994).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under